Form 1120 (2019)   VLAND INC.                                                83-2402844  Page 2

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Subtotal. Add lines 1 through 8 | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | Total dividends and inclusions. Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | Total special deductions. Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2019)

911611
12-30-19

13440227 795876 VLAND          2019.03000 VLAND INC.                    VLAND__1

Form 1120 (2019) VLAND INC.  83-2402844 Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|
| **Part I - Tax Computation** | | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. See instructions | | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | Total credits. Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions - attach statement) | 9f | | |
| 10 | Total. Add lines 9a through 9f | | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 0. |
| **Part II - Section 965 Payments** (see instructions) | | | | |
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32 | | 12 | |
| **Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability** | | | | |
| 13 | 2018 overpayment credited to 2019 | | 13 | |
| 14 | 2019 estimated tax payments | | 14 | |
| 15 | 2019 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | Total payments. Add lines 16, 17, and 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Form 8827, line 5c | 20c | | |
| d | Other (attach statement - see instructions) | 20d | | |
| 21 | Total credits. Add lines 20a through 20d | | 21 | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions | | 22 | |
| 23 | Total payments, credits, and section 965 net tax liability. Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | 23 | |

Form **1120** (2019)

911621
12-30-19

13440227 795876 VLAND          2019.03000 VLAND INC.          VLAND___1

000130

Form 1120 (2019)   VLAND INC.                                                                                          83-2402844   Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 541990

**b** Business activity ▶ CONSULTING

**c** Product or service ▶ CONSULTING

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................... | X |

If "Yes," enter name and EIN of the parent corporation ▶ V1 GROUP LIMITED

00-0000000

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt
organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the
corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ............ | X |

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all
classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ............... | | X |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any
foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions .......... | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership
(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ................. | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in
excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ................................... | | X |

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all
classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............... | X |

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶     100.0000     and **(b)** Owner's country ▶ HONG KONG

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign
Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶     0

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ..................... ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶     1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ................... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached
or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on
page 1, line 29a.) ................................................................................................ ▶ $     22,407.

Form **1120** (2019)

911632
12-30-19

Form 1120 (2019)  VLAND INC.             83-2402844  Page **5**

| Schedule K | Other Information *(continued from page 4)* | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | X | |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 14 ........ ▶ $ | | |

Form **1120** (2019)

911633
12-30-19

13440227  795876  VLAND        2019.03000  VLAND INC.        VLAND___1

000138

Form 1120 (2019)  VLAND INC.                                                                83-2402844  Page **6**

### Schedule L — Balance Sheets per Books

| Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|
| 1 Cash | | 183,893. | | 331,868. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 4 | | 8,278. | | 14,110. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | | | 1,618. | |
| b Less accumulated depreciation | ( ) | | ( 324.) | 1,294. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 192,171. | | 347,272. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 16,347. | | 61,333. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 5 | | 1,000. | | 15,706. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 200,000. | 200,000. | 824,891. | 824,891. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -25,176. | | -554,658. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 192,171. | | 347,272. |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -529,482. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a Depreciation $ 324. | | b Charitable contributions $ | | |
| b Charitable contributions $ | | | | |
| c Travel and entertainment $ 1,354. | | | | |
| | 1,678. | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | -527,804. | 10 Income (page 1, line 28) - line 6 less line 9 | | -527,804. |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -25,176. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -529,482. | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| | | 6 Other decreases (itemize): | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | -554,658. | 8 Balance at end of year (line 4 less line 7) | | -554,658. |

911631
12-30-19

Form **1120** (2019)

13440227 795876 VLAND            2019.03000 VLAND INC.            00VLAND__1

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| VLAND INC. | 83-2402844 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| V1 GROUP LIMITED | 00-0000000 | CORPORATION | HONG KONG | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

917701
04-01-19    LHA

Schedule G (Form 1120) (Rev. 12-2011)

13440227 795876 VLAND          2019.03000 VLAND INC.                    VLAND__1

000140

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property)  **OTHER** | | | OMB No. 1545-0172 **2019** |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| VLAND   INC. | OTHER DEPRECIATION | 83-2402844 |

**Part I**   Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 1,618. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,020,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 2019 COMPUTER EQUIPMENT | 1,618. | 1,618. |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 1,618. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | 1,618. |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 0. |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | 1,618. | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | . | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | / | | 30 yrs. | MM | S/L | |
| d   40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251  12-12-19   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **4562** (2019)

13440227  795876  VLAND                    2019.03000  VLAND INC.                    VLAND__1

000141

Form 4562 (2019)   VLAI   NC.   83-2402844   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | :   : | % | | | | | | |
| | :   : | % | | | | | | |
| | :   : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | :   : | % | | | | S/L - | | |
| | :   : | % | | | | S/L - | | |
| | :   : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | :   : | | | | |
| | :   : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

916252 12-12-19

9

Form **4562** (2019)

000142

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION — OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2019 COMPUTER EQUIPMENT | 01/31/19 | 200DB | 5.00 | HY | 19E | 1,618. | | 1,618. | | | | 1,618. | 1,618. | |
| | LESS 179 C/O | | | | | | | | | | | | -1,618. | -1,618. | |
| | * TOTAL OTHER DEPRECIATION | | | | | | 1,618. | | 1,618. | | 0. | 0. | | 0. | 0. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

928111 04-01-19

10

000143

**Form 8990**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Li    ation on Business Interest E    nse Under Section 163(j)

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form8990 for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| VLAND INC. | 83-2402844 |

### Part I | Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

#### Section I - Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ▶ | | | 5 | |

#### Section II - Adjusted Taxable Income

##### Taxable Income

| | | | | |
|---|---|---|---|---|
| 6 | Taxable income. See instructions | 6 | −527,804. | |

##### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 7 | Any item of loss or deduction which is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | | ALL ADJUSTMENTS ARE INCLUDED IN LINE 6 SEE FORM 8990 ADJUSTED TAXABLE INCOME WORKPAPER |
| 8 | Any business interest expense not from a pass-through entity. See instructions | 8 | | |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | | |
| 11 | Deduction for depreciation, amortization, or depletion attributable to a trade or business. See instructions | 11 | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | | |
| 13 | Other additions. See instructions | 13 | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | | |
| 16 | **Total.** Add lines 7 through 15 ▶ | | 16 | |

##### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 17 | Any item of income or gain which is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | | |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | | |
| 20 | Other reductions. See instructions | 20 | | |
| 21 | **Total.** Combine lines 17 through 20 ▶ | | 21 | |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) ▶ | | 22 | |

#### Section III - Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g); and Schedule B, line 46, column (d)) | 24 | | |
| 25 | **Total.** Add lines 23 and 24 ▶ | | 25 | |

923211 01-08-20  LHA  **For Paperwork Reduction Act Notice, see the instructions.**

Form **8990** (Rev. 12-2019)

11

Form 8990 (Rev. 12-2019)                                                                                           Page **2**

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by 30% (0.30). See instructions | 26 | | |
| 27 | Business interest income (line 25) | 27 | | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | |
| 29 | **Total.** Add lines 26, 27, and 28 ▶ | | 29 | |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

### Part II | Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess Taxable Income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

### Part III | S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess Taxable Income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2019)

923212 01-08-20

VLAND INC.                                                      83-2402844

# Form 8990 Adjusted Taxable Income

| | |
|---|---:|
| Total income without interest income and net capital gains/loss | |
| Less: Pass-through income without capital gain/losses | ( ) |
| Add: Pass-through section 1231 loss treated as ordinary loss | |
| · Non-pass-through net capital gains/losses (limited to 0 if net capital loss is present) | |
| · COGS depreciation and amortization | |
| · Other adjustments | |
| Total income without pass-throughs | |
| Deductions: | |
| Compensation of officers | |
| Salaries and wages | 387,164. |
| Repairs | 50. |
| Bad debts | |
| Rents | 36,542. |
| Taxes | 16,422. |
| Charitable contributions without pass-throughs | |
| Advertising | |
| Pension, profit-sharing, etc., plans | |
| Employee benefit programs | |
| Section 199A(g) deduction - 1120-C only | |
| Other deductions without Section 199A(g) | 87,626. |
| Less: Pass-through other deductions | ( ) |
| · Total amortization (without COGS) | ( ) |
| Total deductions | 527,804. |
| Taxable income before special deductions | -527,804. |
| Special deductions without section 250 deduction | |
| Tentative section 250 deduction for Section 163(j) purposes | |
| Adjusted taxable income | -527,804. |

926461
01-27-20

13440227 795876 VLAND        13        2019.03000 VLAND INC.        VLAND__1
2019.03000 VLAND INC.

VLAND INC.                                                          83-2402844

| FORM 1120 | TAXES AND LICENSES | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAX | 16,337. |
| REGISTRATION, LICENSES, FEES | 85. |
| TOTAL TO FORM 1120, LINE 17 | 16,422. |

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING/TAX SERVICES | 17,676. |
| BANK CHARGES & FEES | 3. |
| CONSULTING SERVICES | 6,000. |
| CONTINUED EDUCATION | 10,557. |
| EXPENSED EQUIPMENT/FIXTURE | 1,405. |
| FREIGHT | 1,176. |
| HEALTH INSURANCE | 13,284. |
| HIRING EXPENSES | 500. |
| INSURANCE | 1,009. |
| LEGAL & PROFESSIONAL FEES | 28,654. |
| MEALS | 1,354. |
| MISCELLANEOUS EXPENSE | 1,392. |
| OFFICE SUPPLIES & SOFTWARE | 315. |
| PHONE/INTERNET | 2,015. |
| SOFTWARE/BUSINESS TOOLS SUBSCRIPTION | 1,257. |
| TEAM BUILDING | 260. |
| TRAVEL | 769. |
| TOTAL TO FORM 1120, LINE 26 | 87,626. |

| | NET OPERATING LOSS DEDUCTION | | | STATEMENT 3 |
|---|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/18 | 22,407. | | 22,407. | 22,407. |
| NOL AVAILABLE THIS YEAR | | | 22,407. | 22,407. |

VLAND INC.                                                            83-2402844

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT | 4 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DEPOSITS | 5,423. | 5,424. |
| PREPAID EXPENSES | 2,855. | 8,686. |
| TOTAL TO SCHEDULE L, LINE 6 | 8,278. | 14,110. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 5 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED EXPENSES | 1,000. | 9,155. |
| ACCRUED PAYROLL TAX | 0. | 371. |
| OTHER PAYABLE | 0. | 6,180. |
| TOTAL TO SCHEDULE L, LINE 18 | 1,000. | 15,706. |



| TAXABLE YEAR | California Corporation Franchise or | FORM |
|---|---|---|
| 2019 | Income Tax Return - Water's-Edge Filers | 100W |

```
4203166     VLAN  83-2402844  000000000000  19
TYB  01-01-2019  TYE  12-31-2019
VLAND INC

1999 S BASCOM AVE 753
CAMPBELL        CA   95008
```

## Schedule Q Questions *(continued on Side 2)*

**A   FINAL RETURN?**   ● ☐ Dissolved   ☐ Surrendered (withdrawn)   ☐ Merged/Reorganized   ☐ IRC Section 338 sale   ☐ QSub election

Enter date (mm/dd/yyyy) ●  _____

**B  1.**  Is income included in a combined report of a unitary group? ........................................................... ● ☐ Yes ☒ No

If "Yes," indicate:   ☐ Wholly within CA (R&TC 25101.15)
☐ Within and outside of CA

**2.**  Is there a change in the members listed in Schedule R-7 from the prior year? ........................................... ● ☐ Yes ☐ No

**3.**  Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A,
subject to income or franchise tax ................................................................................ ●  _____

**4.**  Is form FTB 3544 attached to the return? ......................................................................... ● ☐ Yes ☒ No

**C  1.**  During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this
corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35
years or more, or leased such property from a government agency for any term? ......................................... ● ☐ Yes ☒ No

**2.**  During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest)
in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or
leased such property from a government agency for any term? ......................................................... ● ☐ Yes ☒ No

**3.**  During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions
after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment
under R&TC Section 62 (a)(2) and it was not reported on a previous year's tax return? ................................... ● ☐ Yes ☒ No
(Yes requires filing of statement, penalties may apply - see instructions.)

| State Adjustments | | | | | |
|---|---|---|---|---|---|
| | 1 | Net income (loss) before state adjustments. See instructions. | ● | 1 | -527,804 | 00 |
| | 2 | Amount deducted for foreign or domestic tax based on income or profits from Schedule A | ● | 2 | | 00 |
| | 3 | Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A | ● | 3 | | 00 |
| | 4 | Interest on government obligations | ● | 4 | | 00 |
| | 5 | Net California capital gain from Side 6, Schedule D, line 11 | ● | 5 | | 00 |
| | 6 | Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 | ● | 6 | | 00 |
| | 7 | a Net income from included CFCs from form FTB 2416, column (i). See instructions | ● | 7a | | 00 |
| | | b Net income from corporations not included in federal consolidated return. See instructions | ● | 7b | | 00 |
| | 8 | Other additions. Attach schedule(s) | ● | 8 | | 00 |
| | 9 | Total. Add line 1 through line 8 | ● | 9 | -527,804 | 00 |

000149

**State Adjustments (cont.)**

| | | | |
|---|---|---|---|
| 10 Intercompany dividend elimination. Attach Schedule H (100W) | 10 | | 00 |
| 11 a Foreign dividend deduction. Attach Schedule H (100W) | 11a | | 00 |
| b Dividends received deduction. Attach Schedule H (100W) | 11b | | 00 |
| 12 Additional depreciation allowed under CA law. Attach form FTB 3885 | 12 | | 00 |
| 13 Capital gain from federal Form 1120, line 8 | 13 | | 00 |
| 14 Charitable Contributions | 14 | | 00 |
| 15 Other deductions. Attach schedule(s) | 15 | | 00 |
| 16 Total. Add line 10 through line 15 | 16 | | 00 |
| 17 Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 | 17 | -527,804 | 00 |

**CA Net Income**

| | | | |
|---|---|---|---|
| 18 Net income (loss) for state purposes. Complete Sch. R if apportioning or allocating income. See instructions | 18 | -527,804 | 00 |
| 19 Net operating loss (NOL) deduction. See instructions | 19 | | 00 |
| 20 EZ, LARZ, TTA, or LAMBRA NOL carryover deduction | 20 | | 00 |
| 21 Disaster loss deduction. See instructions | 21 | | 00 |
| 22 Net income for tax purposes. Combine line 19 through line 21. Then, subtract from line 18 | 22 | -527,804 | 00 |

**Taxes**

| | | | |
|---|---|---|---|
| 23 Tax. 8.8400 % x line 22 (at least minimum franchise tax, if applicable). See instructions | 23 | 0 | 00 |
| 24 Credit name ___ code ___ amount▶ | 24 | | 00 |
| 25 Credit name ___ code ___ amount▶ | 25 | | 00 |
| 26 To claim more than two credits, see instructions | 26 | | 00 |
| 27 Add line 24 through line 26 | 27 | | 00 |
| 28 Balance. Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) | 28 | 0 | 00 |
| 29 Alternative minimum tax. Attach Schedule P (100W). See instructions | 29 | | 00 |
| 30 Total tax. Add line 28 and line 29 | 30 | 0 | 00 |

**Payments**

| | | | |
|---|---|---|---|
| 31 Overpayment from prior year allowed as a credit | 31 | | 00 |
| 32 2019 Estimated tax payments. See instructions | 32 | | 00 |
| 33 2019 Withholding (Form 592-B and/or 593). See instructions | 33 | | 00 |
| 34 Amount paid with extension of time to file tax return | 34 | | 00 |
| 35 Total payments. Add line 31 through line 34 | 35 | | 00 |

**Refund or Amount Due**

| | | | |
|---|---|---|---|
| 36 Tax due. If line 30 is more than line 35, subtract line 35 from line 30. Go to line 40 | 36 | 0 | 00 |
| 37 Overpayment. If line 35 is more than line 30, subtract line 30 from line 35 | 37 | | 00 |
| 38 Amount of line 37 to be credited to 2020 estimated tax | 38 | | 00 |
| 39 Refund. Amount of line 37 to be refunded. Line 37 less line 38 | 39 | | 00 |
| See instructions to have the refund directly deposited. ☐ Checking ☐ Savings | | | |
| 39a. ● Routing number   39b. ● Type   39c. ● Account number | | | |
| 40 a Penalties and interest | 40a | | 00 |
| b ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions | | | |
| 41 Total amount due. Add line 36 and line 40a. Pay this amount | 41 | | 00 |

## Schedule Q Questions *(continued from Side 1)*

D This return is being filed pursuant to a water's-edge election under R&TC Section 25113, commencing on ...... Enter date (mm/dd/yyyy) ● 10/10/2018

E Was the corporation's income included in a consolidated federal return? ● ☐ Yes ☒ No

F Principal business activity code. (**Do not** leave blank): ● 541990
Business activity CONSULTING
Product or service CONSULTING

G Date incorporated (mm/dd/yyyy): 10/10/2018    Where: ● State CA  Country UNITED STATES

H Date business began in California or date income was first derived from California sources ................ (mm/dd/yyyy) ● 10/10/2018

Schedule Q Questions *(continued on Side 3)*

**I** First return? ........... ● ☐ Yes ☒ No  If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

● (1) ☐ Sole proprietorship  (2) ☐ Partnership  (3) ☐ Joint venture  (4) ☐ Corporation  (5) ☐ Other
(Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

**J** "Doing business as" name. See instructions .................................................................................. ● _____

**K** At any time during the taxable year, was more than 50% of the voting stock:
1. Of the corporation owned by any single interest? .......................... **STATEMENT 1** ● ☒ Yes ☐ No
2. Of another corporation owned by this corporation? .................................................................. ● ☐ Yes ☒ No
3. Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests? ● ☐ Yes ☒ No
If 1 or 3 is "Yes," enter the country of the ultimate parent .................... ● **HONG KONG**
If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.
If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131, for more information.

**L** Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions) .......... ● ☐ Yes ☒ No
If "Yes," complete and attach federal Form 8886 for each transaction.

**M** Is this corporation apportioning or allocating income to California using Schedule R? .................................................... ● ☐ Yes ☒ No

**N** How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272? ●

**O** Corporation headquarters are: ........... ● (1) ☒ Within California  (2) ☐ Outside of California, within the U.S.  (3) ☐ Outside of the U.S.

**P** Location of principal accounting records **1999 S BASCOM AVE. #753, CAMPBELL, CA 95008**

**Q** Accounting method: ...................................................................... ● (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other

**R** Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)? .................... ● ☐ Yes ☒ No
If "Yes," enter the total balance of all DISAs ........................................................ ● $

**S** Is this corporation or any of its subsidiaries a RIC? ...................................................................... ● ☐ Yes ☒ No

**T** Is this corporation treated as a REMIC for California purposes? ...................................................... ● ☐ Yes ☒ No

**U** Is this corporation a REIT for California purposes? ...................................................................... ● ☐ Yes ☒ No

**V** Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes? ...... ● ☐ Yes ☒ No
If "Yes," enter the effective date of the election (mm/dd/yyyy) ...............................................

**W** Is this corporation to be treated as a credit union? ...................................................................... ● ☐ Yes ☒ No

**X** Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year? .............................. ● ☐ Yes ☒ No

**Y** Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? ☐ N/A ☒ Yes ☐ No

**Z** Does the taxpayer (or any corporation of the combined group, if applicable) own 80% or more of the stock of an insurance company? ● ☐ Yes ☒ No

**AA** Did the corporation file the federal Schedule UTP (Form 1120)? ...................................................... ● ☐ Yes ☒ No

**BB** Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC? ...... ● ☐ Yes ☒ No

**CC 1.** Did this corporation, or any corporation in a combined reporting group, receive any qualified health care service plan income that is excluded
from gross income for state purposes (R&TC Section 24330)? ...................................................... ● ☐ Yes ☒ No
**2.** Is this corporation's, or any corporation in a combined reporting group's, only source of income qualified health care service plan income
that is excluded from gross income under R&TC Section 24330 for the taxable year? ...................... ● ☐ Yes ☒ No

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Signature of officer ▶ | Title **OFFICER** | Date | ● Telephone **(415) 217-6900** |
| | Officer's email address (optional) | | |

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | ● PTIN **P00364309** |
|---|---|---|---|---|---|
| | Firm's name (or yours, if self-employed) and address | **SPOTT, LUCEY & WALL, INC. CPAS**<br>**601 MONTGOMERY ST. #1400**<br>**SAN FRANCISCO, CA 94111** | | | ● Firm's FEIN **94-3172219**<br>● Telephone **415-217-6900** |
| | May the FTB discuss this return with the preparer shown above? See instructions | | | ● ☒ Yes ☐ No |

000151

VLAND INC                                                                                                    83-2402844

## Schedule A    Taxes Deducted. Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | | (d) Nondeductible amount | |
|---|---|---|---|---|---|
| PAYROLL TAX | | 16,337 | | | 00 |
| REGISTRATION, LICENSES, F | | | 85 | | 00 |
| **Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3. | | | | | |
| If the corporation uses California computation method to compute the net income, see instructions ............ | | 16,422 | | | 00 |

## Schedule F    Computation of Net Income.  See instructions.

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Income** | 1 | a Gross receipts or gross sales | b Less returns and allowance _____ c) Balance ● | 1c | | | 00 |
| | 2 | Cost of goods sold. Attach federal Form 1125-A (California Schedule V) .................... | ● | 2 | | | 00 |
| | 3 | Gross profit. Subtract line 2 from line 1c | ● | 3 | | | 00 |
| | 4 | Total dividends. Attach federal Schedule C, (California Schedule H (100W)) .................... | ● | 4 | | | 00 |
| | 5 | a  Interest on obligations of the United States and U.S. instrumentalities .................... | ● | 5a | | | 00 |
| | | b  Other interest. Attach schedule ........................ | ● | 5b | | | 00 |
| | 6 | Gross rents ........................ | ● | 6 | | | 00 |
| | 7 | Gross royalties ........................ | ● | 7 | | | 00 |
| | 8 | Capital gain net income. Attach federal Schedule D (California Schedule D) .................... | ● | 8 | | | 00 |
| | 9 | Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1) .................... | ● | 9 | | | 00 |
| | 10 | Other income (loss). Attach schedule ........................ | ● | 10 | | | 00 |
| | 11 | **Total income.** Add line 3 through line 10 ........................ | ● | 11 | | | 00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Deductions** | 12 | Compensation of officers. Attach federal Form 1125-E or equivalent schedule ........ ● | 12 | | 00 | |
| | 13 | Salaries and wages (not deducted elsewhere) ........................ ● | 13 | 387,164 | 00 | |
| | 14 | Repairs and maintenance ........................ ◉ | 14 | 50 | 00 | |
| | 15 | Bad debts ........................ ● | 15 | | 00 | |
| | 16 | Rents ........................ ● | 16 | 36,542 | 00 | |
| | 17 | Taxes (California Schedule A) See instructions ........................ ● | 17 | 16,422 | 00 | |
| | 18 | Interest. Attach schedule ........................ ● | 18 | | 00 | |
| | 19 | Charitable contributions. Attach schedule ........................ ● | 19 | | 00 | |
| | 20 | Depreciation. Attach fed Form 4562 and FTB 3885 ...... ◉  20 | 00 | | | |
| | 21 | Less depreciation claimed elsewhere on return  ◉ 21a | 00 ● 21b | | 00 | |
| | 22 | Depletion. Attach schedule ........................ ● | 22 | | 00 | |
| | 23 | Advertising ........................ ◉ | 23 | | 00 | |
| | 24 | Pension, profit-sharing plans, etc. ........................ ◉ | 24 | | 00 | |
| | 25 | Employee benefit plans ........................ ◉ | 25 | | 00 | |
| | 26 | a Total travel and entertainment _____ 3,477 b Deductible amts ● | 26b | 2,123 | 00 | |
| | 27 | Other deductions. Attach schedule _____ SEE STATEMENT 2 ● | 27 | 85,503 | 00 | |
| | 28 | **Total deductions.** Add line 12 through line 27 ........................ ● | 28 | 527,804 | 00 | |
| | 29 | Net income before state adjustments. Subtract line 28 from line 11. Enter here and on Side 1, line 1 ........ ● | 29 | -527,804 | 00 | |

## Schedule J    Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ _____ ● | 1 | | | 00 |
| 2 | Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) ........ ● | 2 | | | 00 |
| 3 | Interest on tax attributable to installment;  a Sales of certain timeshares and residential lots ........................ ● | 3a | | | 00 |
| | b Method for nondealer installment obligations ........................ ● | 3b | | | 00 |
| 4 | IRC Section 197(f)(9)(B)(ii) election ........................ ● | 4 | | | 00 |
| 5 | Credit recapture name: _____ ● | 5 | | | 00 |
| 6 | Combine line 1 through line 5, revise Side 2, line 36 or line 37, whichever applies, by this amount. Write | | | | |
| | "Schedule J" to the left of line 36 or line 37 ........................ ● | 6 | | | 00 |

000152

VLAND INC                                                                83-2402844

## Schedule V    Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 Inventory at beginning of year | ⊙ | 1 | 00 |
| 2 Purchases | ⊙ | 2 | 00 |
| 3 Cost of labor | ● | 3 | 00 |
| 4 a Additional IRC Section 263A costs. Attach schedule | ● | 4a | 00 |
| b Other costs. Attach schedule | ● | 4b | 00 |
| 5 Total. Add line 1 through line 4b | | 5 | 00 |
| 6 Inventory at end of year | | 6 | 00 |
| 7 Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, Line 2 | | 7 | 00 |

Method of inventory valuation ▶

Was there any change in determining quantities, costs of valuations between opening and closing inventory? .......................... ☐ Yes   ☐ No

If "Yes," attach an explanation.

Enter California seller's permit number, if any ▶

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 .................... ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO ....................

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? ........................ ☐ Yes   ☐ No

The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule L, M-1 instructions for reporting requirements.

| Schedule L  Balance Sheet | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| Assets | (a) | (b) | (c) | (d) |
| 1 Cash | | ⊙ 183,893 | | ● 331,868 |
| 2 a Trade notes and accounts receivable | | | ● | |
| b Less allowance for bad debts | ⊙ ( | ) ⊙ | ● ( | ) ● |
| 3 Inventories | | ⊙ | | ● |
| 4 Federal and state government obligations | | ⊙ | | ● |
| 5 Other current assets. Att sch(s) STMT  3 | | 8,278 | | 14,110 |
| 6 Loans to stockholders/officers. Att sch | | ⊙ | | ● |
| 7 Mortgage and real estate loans | | ⊙ | | ● |
| 8 Other investments. Att sch(s) | | ⊙ | | ● |
| 9 a Buildings and other fixed depreciable assets | ⊙ | | ● 1,618 | |
| b Less accumulated depreciation | ⊙ ( | ) ⊙ | ● ( 324 ) ● | 1,294 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( | ) ⊙ | ( | ) |
| 11 Land (net of any amortization) | | ⊙ | | ● |
| 12 a Intangible assets (amortizable only) | ⊙ | | ● | |
| b Less accumulated amortization | ⊙ ( | ) ⊙ | ⊙ ( | ) ⊙ |
| 13 Other assets. Att sch(s) | | ⊙ | | ● |
| 14 Total assets | | ⊙ 192,171 | | ● 347,272 |
| Liabilities and Stockholders' Equity | | | | |
| 15 Accounts payable | | ⊙ 16,347 | | ● 61,333 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | ⊙ | | ● |
| 17 Other current liabilities. Att sch(s) STMT  4 | | ⊙ 1,000 | | 15,706 |
| 18 Loans from stockholders. Att sch(s) | | ⊙ | | ● |
| 19 Mortgages, notes, bonds payable in 1 year or more | | ⊙ | | ● |
| 20 Other liabilities. Att sch(s) | | ⊙ | | ● |
| 21 Capital stock:  a Preferred stock | ⊙ | | ● | |
| b Common stock | ⊙ 200,000 | ⊙ 200,000 | ● 824,891 | ● 824,891 |
| 22 Paid-in or capital surplus. Att reconciliation | | ⊙ | | ● |
| 23 Retained earnings - Appropriated. Attach schedule | | ● | | ● |
| 24 Retained earnings - Unappropriated | | ● -25,176 | | ● -554,658 |
| 25 Adjustments to shareholders' equity | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and stockholders' equity | | 192,171 | | 347,272 |

000153

**Schedule M-1** Reconciliation of Incom j per Books With Income (Loss) per Return.
If the corporation **completed** federal **Schedule M-3 (Form 1120/1120-F),** see instructions.

| | | |
|---|---|---|
| 1 Net income per books | ● | −529,482 |
| 2 Federal income tax | ● | |
| 3 Excess of capital losses over capital gains | ● | |
| 4 Taxable income not recorded on books this year (itemize) | | |
| | ● | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | |
| a Depreciation ........ $ 324 | | |
| b State taxes ........... $ | | |
| c Travel and entertainment $ 1,354 | | |
| d Other ............... $ | | |
| e Total. Add line 5a through line 5d | ● | 1,678 |
| 6 Total. Add line 1 through line 5e | | −527,804 |

| | | |
|---|---|---|
| 7 Income recorded on books this year not included in this return (itemize) | | |
| a Tax-exempt interest $ | | |
| b Other ..................... | | |
| c Total. Add line 7a and line 7b | ● | |
| 8 Deductions in this return not charged against book income this year (itemize) | | |
| a Depreciation .... $ | | |
| b State tax refunds .. $ | | |
| c Other ............ $ | | |
| d Total. Add line 8a through line 8c | ● | |
| 9 Total. Add line 7c and line 8d | | |
| 10 Net income per return. Subtract line 9 from line 6 | | −527,804 |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (Side 5, Schedule L, line 24)

| | | |
|---|---|---|
| 1 Balance at beginning of year | ● | −25,176 |
| 2 Net income per books | ● | −529,482 |
| 3 Other increases (itemize) | | |
| | | |
| | | |
| | ● | |
| 4 Total. Add line 1 through line 3 | | −554,658 |

| | | |
|---|---|---|
| 5 Distributions: a Cash | ● | |
| b Stock | ● | |
| c Property | ● | |
| 6 Other decreases (itemize) | | |
| | ● | |
| 7 Total. Add line 5 and line 6 | | |
| 8 Balance at end of yr. Subtract line 7 from line 4 | ● | −554,658 |

**Schedule D** California Capital Gains and Losses

**Part I** Short-Term Capital Gains and Losses - Assets Held One Year or Less. Use additional sheet(s) if necessary.

| | (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

| | | | |
|---|---|---|---|
| 2 Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | 2 | | 00 |
| 3 Unused capital loss carryover from 2018 | 3 | | 00 |
| 4 Net short-term capital gain (loss). Combine line 1 through line 3 | ● 4 | | 00 |

**Part II** Long-Term Capital Gains and Losses - Assets Held More Than One Year. Use additional sheet(s) if necessary.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5 | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |
| | | | | | | | 00 |

| | | | |
|---|---|---|---|
| 6 Enter gain from Schedule D-1, line 9 and/or any capital gain distributions | 6 | | 00 |
| 7 Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | 7 | | 00 |
| 8 Net long-term capital gain (loss). Combine line 5 through line 7 | ● 8 | | 00 |
| 9 Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8) | 9 | | 00 |
| 10 Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4) | 10 | | 00 |
| 11 Total lines 9 and 10. Enter here and on Form 100W, Side 1, line 5. If losses exceed gains, carry forward losses to 2020 | 11 | | 00 |

000154

| TAXABLE YEAR 2019 | **Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Corporations** | ■ | CALIFORNIA FORM **3805Q** |
|---|---|---|---|

Attach to Form 100, Form 100W, Form 100S, or Form 109.

| Corporation name | California corporation number |
|---|---|
| VLAND INC | 4203166 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ◉ [X] C Corporation

◉ ☐ S Corporation   ◉ ☐ Exempt Organization   ◉ ☐ Limited liability company (electing to be taxed as a corporation)

| | FEIN |
|---|---|
| | 83-2402844 |

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number: ◉

If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.

**Part I   Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 527,804 00 |
| 2 2019 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 527,804 00 |
| 4 a Enter the amount of the loss incurred by a new business included in line 3 ........ 4a [      ] 00 | | |
| b Enter the amount of the loss incurred by an eligible small business included in line 3   4b [      ] 00 | | |
| c Add line 4a and line 4b | 4c | 00 |
| 5 General NOL. Subtract line 4c from line 3 | 5 | 527,804 00 |
| 6 Current year NOL. Add line 2, line 4c, and line 5. See instructions | ◉ 6 | 527,804 00 |

**Part II   NOL carryover and disaster loss carryover limitations. See instructions.**

| | (g) Available balance |
|---|---|
| 1 Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). ........... ◉ | 0 |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2018 | (f) Amount used in 2019 | | (h) Carryover to 2020 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 ◉2018 | 7389 | NB | 22,407 | ◉ 22,407 | 0 | 0 ◉ | 22,407 |
| ◉ | | | | ◉ | | | ◉ |
| ◉ | | | | ◉ | | | ◉ |
| ◉ | | | | ◉ | | | ◉ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3 2019 | | DIS | | | | | |
| 4 2019 | | GEN | 527,804 | | | | 527,804 |
| 2019 | | | | | | | |
| 2019 | | | | | | | |
| 2019 | | | | | | | |

* Type of NOL: General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2019 NOL deduction**

| | | |
|---|---|---|
| 1 Total the amounts in Part II, line 2, column (f) | ◉ 1 | 00 |
| 2 Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ◉ 3 | 00 |

| 939271  11-26-19 | 022 | 7521194 | | FTB 3805Q 2019 Side 1 ■ |
|---|---|---|---|---|

| TAXABLE YEAR<br>2019 | **Corporation Depreciation and Amortization** | 83-2402844<br>CALIFORNIA FORM<br>3885 |
|---|---|---|

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| VLAND INC | |

**Part I  Election To Expense Certain Property Under IRC Section 179**

| | | | |
|---|---|---|---|
| 1 Maximum deduction under IRC Section 179 for California | 1 | $25,000 |
| 2 Total cost of IRC Section 179 property placed in service | 2 | 1,618 |
| 3 Threshold cost of IRC Section 179 property before reduction in limitation | 3 | $200,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | 5 | 25,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|
| 6 2019 COMPUTER EQUIPMENT | 1,618 | 1,618 | | |

| | | | |
|---|---|---|---|
| 7 Listed property (elected IRC Section 179 cost) | 7 | | |
| 8 Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | 8 | 1,618 |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 1,618 |
| 10 Carryover of disallowed deduction from prior taxable years | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 0 |
| 12 IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | 12 | 0 |
| 13 Carryover of disallowed deduction to 2020. Add line 9 and line 10, less line 12 | 13 | 1,618 | |

**Part II  Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356**

| (a)<br>Description of property | (b)<br>Date acquired<br>(mm/dd/yyyy) | (c)<br>Cost or<br>other basis | (d)<br>Depreciation allowed or<br>allowable in earlier years | (e)<br>Depreciation<br>method | (f)<br>Life or<br>rate | (g)<br>Depreciation<br>for this year | (h)<br>Additional<br>first year<br>depreciation |
|---|---|---|---|---|---|---|---|
| 14 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| 15 Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000.<br>See instructions for line 14, column (h) | 15 | |

**Part III  Summary**

| | | |
|---|---|---|
| 16 Total: If the corporation is electing:<br>IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or**<br>Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or**<br>Depreciation (if no election is made), enter the amount from line 15, column (g) | 16 | |
| 17 Total depreciation claimed for federal purposes from federal Form 4562, line 22 | 17 | |
| 18 Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6.<br>If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation<br>amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) | 18 | |

**Part IV  Amortization**

| (a)<br>Description of property | (b)<br>Date acquired<br>(mm/dd/yyyy) | (c)<br>Cost or<br>other basis | (d)<br>Amortization allowed or<br>allowable in earlier years | (e)<br>R&TC<br>Section<br>(see instructions) | (f)<br>Period or<br>percentage | (g)<br>Amortization<br>for this year |
|---|---|---|---|---|---|---|
| 19 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 20 Total. Add the amounts in column (g) | 20 | |
| 21 Total amortization claimed for federal purposes from federal Form 4562, line 44 | 21 | |
| 22 Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W,<br>Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | 22 | |

000156

VLAND INC.                                                                83-2402844

---

FORM 100/100W        VOTING STOCK INFORMATION - QUESTION K.1        STATEMENT    1

---

NAME            V1 GROUP LIMITED
ADDRESS         ROOM 3506,35/F, EDINBURGH TOWER,15 QUEEN'S RD CENTRAL
CITY            HONG KONG
STATE               ZIP CODE
COUNTRY         HK
ID OR SSN       00-0000000
PERCENT OWNED       100.0000%

---

FORM 100/100W, SCHEDULE F        OTHER DEDUCTIONS                   STATEMENT    2

---

| DESCRIPTION | AMOUNT |
|---|---:|
| ACCOUNTING/TAX SERVICES | 17,676. |
| BANK CHARGES & FEES | 3. |
| CONSULTING SERVICES | 6,000. |
| CONTINUED EDUCATION | 10,557. |
| EXPENSED EQUIPMENT/FIXTURE | 1,405. |
| FREIGHT | 1,176. |
| HEALTH INSURANCE | 13,284. |
| HIRING EXPENSES | 500. |
| INSURANCE | 1,009. |
| LEGAL & PROFESSIONAL FEES | 28,654. |
| MISCELLANEOUS EXPENSE | 1,392. |
| OFFICE SUPPLIES & SOFTWARE | 315. |
| PHONE/INTERNET | 2,015. |
| SOFTWARE/BUSINESS TOOLS SUBSCRIPTION | 1,257. |
| TEAM BUILDING | 260. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 85,503. |

---

FORM 100/100W, SCHEDULE L        OTHER CURRENT ASSETS              STATEMENT    3

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| DEPOSITS | 5,423. | 5,424. |
| PREPAID EXPENSES | 2,855. | 8,686. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 8,278. | 14,110. |